FCI McKEAN, PA 16701                814-362-8900

```
RX400069481        T. MONTGOMERY    05/19/98
BAKER,DARRYL                        19613-039
TAKE 1 TABLET 3 TIMES A DAY WITH FOOD



IBUPROFEN 800 MG TABLET                #9
CG           0 REFILLS      EXPIRES 05/23/98
```

Pharmacy Services
FCI McKEAN, PA 16701               814-362-8900

```
RX400080567        W. FLATT         02/25/99
BAKER,DARRYL                        19613-039
TAKE 1 TABLET 3 TIMES A DAY WITH FOOD



IBUPROFEN 800 MG TABLET                #21
CG           1 REFILLS      EXPIRES 04/26/99
```

Pharmacy Services
FCI McKEAN, PA 16701               814-362-8900

```
RX400085431        W. FLATT         08/09/99
BAKER,DARRYL                        19613-039
TAKE 1 OR 2 TABLETS 3 TIMES A DAY AS NEEDED
WITH FOOD



IBUPROFEN 400 MG TABLET                #15
CG           1 REFILLS      EXPIRES 09/18/99
```

000095

PROBLEM LIST

| ACTIVE PROBLEMS | DATE NOTED | INACTIVE/RESOLVED PROBLEMS | DATE IF RESOLVED |
|---|---|---|---|
| 1. NKA | 10-3-95 | | |
| 2. Hx Poly substance abuse | 10-3-95 | | |
| 3. 2/29/04 / NKDA ∅ Food ∅ Environment | | | |
| 4/15/04 ① Orbital Fx probable 2/27/04 mild entrapment ② inferior rectus muscle — | | | |
| 6/24/04 / NKDA ∅ FOOD ⊖ ENVIRONMENT — ? Dust/mold/smoke | | | |
| 6/24/04 Chronic Folliculitis | | | |
| 01/10/05 CAR 1 | | | |
| 8-11-05 H Ⓢ Orbital Fracture | | | |

BAKER
   DARRYL ORRIN        19613-039
B/M/O/06-30-1962
HT/602   WT/190   HR/BK   EY/BN
CUSTODY/

NAME

BIRTH DATE

SS/REG. NO.

PROBLEM LIST

Dec 2012 000096

# Medication Summary Sheet

### Chronic Conditions

| | | |
|---|---|---|
| Ord.Date 01/29/04 | BAKER, DARRYL ORRIN 19613-039 | S. LABROZZI (2)Refills |
| Exp.Date 04/27/04 | TAKE ONE TABLET FOUR TIMES DAILY FOR 10 DAYS , THEN TAKE ONE TABLET TWICE DAILY | |
| Rx # 162674 | ERYTHROMYCIN DELAYED RELEASE 500 MG TAB  #40 | |

| | | |
|---|---|---|
| Ord.Date 01/29/04 | BAKER, DARRYL ORRIN 19613-039 | S. LABROZZI (0)Refills |
| Exp.Date 02/17/04 | TAKE ONE CAPSULE THREE TIMES DAILY AS NEEDED FOR ITCHING | |
| Rx # 162675 | DIPHENHYDRAMINE 25 MG CAP  #15 | |

| | | |
|---|---|---|
| Ord.Date 01/29/04 | BAKER, DARRYL ORRIN 19613-039 | S. LABROZZI (0)Refills |
| Exp.Date 02/27/04 | TAKE ONE TABLET FOUR TIMES DAILY AS NEEDED FOR PAIN | |
| Rx # 162676 | IBUPROFEN 400 MG TAB  #30 | |

| | | |
|---|---|---|
| Ord.Date 03/11/04 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 03/30/04 | TAKE ONE CAPSULE FOUR TIMES DAILY | |
| Rx # 164649 | CEPHALEXIN 500 MG CAP  #28 | |

| | | |
|---|---|---|
| Ord.Date 03/11/04 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 03/17/04 | INSTILL 2 DROPS IN THE LEFT EYE FOUR TIMES DAILY FOR 5 DAYS | |
| Rx # 164650 | SULFACETAMIDE OPHTHALMIC SOLN 10% ML  #1 | |

| | | |
|---|---|---|
| Ord.Date 04/01/04 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 04/30/04 | TAKE ONE TABLET EACH DAY | |
| Rx # 165404 | KETOCONAZOLE 200 MG TAB  #21 | |

| | | |
|---|---|---|
| Ord.Date 08/24/04 | BAKER, DARRYL ORRIN 19613-039 | R. PIOTROWSKI (3)Refills |
| Exp.Date 09/21/04 | INHALE 2 SPRAYS IN EACH NOSTRIL TWICE DAILY | |
| Rx # 169204 | FLUNISOLIDE NASAL SPRAY 0.025% ML  #1 | |

| | | |
|---|---|---|
| Ord.Date 08/24/04 | BAKER, DARRYL ORRIN 19613-039 | R. PIOTROWSKI (0)Refills |
| Exp.Date 07/07/04 | TAKE ONE TABLET THREE TIMES DAILY FOR 10 DAYS | |
| Rx # 169203 | ERYTHROMYCIN DELAYED RELEASE 500 MG TAB  #30 | |

### Acute Conditions

| | | |
|---|---|---|
| Ord.Date 03/31/03 | BAKER, DARRYL ORRIN 19613-039 | B. SAYLOR (0)Refills |
| Exp.Date 04/06/03 | TAKE ONE TABLET FOUR TIMES DAILY UNTIL FINISHED | |
| Rx # 145517 | PENICILLIN VK 250 MG TAB  #28 | |

| | | |
|---|---|---|
| Ord.Date 04/01/03 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 04/07/03 | TAKE ONE CAPSULE FOUR TIMES DAILY UNTIL FINISHED | |
| Rx # 145586 | CEPHALEXIN 500 MG CAP  #28 | |

| | | |
|---|---|---|
| Ord.Date 04/01/03 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 05/29/03 | APPLY TO AFFECTED AREA 2 TIMES A WEEK AS DIRECTED **EXTERNAL USE ONLY** | |
| Rx # 145587 | SELENIUM SULFIDE LOTION 2.5% ML  #1 | |

| | | |
|---|---|---|
| Ord.Date 04/11/03 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 04/30/03 | TAKE ONE CAPSULE FOUR TIMES DAILY | |
| Rx # 146355 | CEPHALEXIN 500 MG CAP  #40 | |

| | | |
|---|---|---|
| Ord.Date 04/11/03 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (2)Refills |
| Exp.Date 07/09/03 | APPLY TO AREA, LATHER, THEN RINSE. USE 2 TIMES WEEKLY | |
| Rx # 146356 | SELENIUM SULF LOTION 2.5% ML  #1 | |

| | | |
|---|---|---|
| Ord.Date 03/31/04 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 04/13/04 | TAKE ONE TABLET FOUR TIMES DAILY | |
| Rx # 165338 | PENICILLIN VK 500 MG TAB  #40 | |

| | | |
|---|---|---|
| Ord.Date 04/09/04 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 04/22/04 | TAKE ONE TABLET FOUR TIMES DAILY | |
| Rx # 165811 | PENICILLIN VK 500 MG TAB  #40 | |

| | | |
|---|---|---|
| Ord.Date 04/22/04 | BAKER, DARRYL ORRIN 19613-039 | H. BEAM,MD (0)Refills |
| Exp.Date 05/05/04 | TAKE ONE TABLET FOUR TIMES DAILY | |
| Rx # 166299 | PENICILLIN VK 500 MG TAB  #40 | |

BAKER, DARRYL ORRIN
19613-039
MCKEAN HOUSING FACILITY - Z05-
03/31/2003

FCI
McKean

000097

BP-S619.060  **IMMUNIZATION RECORD**  CDFRM
AUG 93
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

### TETANUS TOXOIDS

| DATE | MFG'R | LOT # | EXP. DATE | SITE | DOSE/ ROUTE | PROVIDER | INSTITUTION |
|------|-------|-------|-----------|------|-------------|----------|-------------|
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |

### TUBERCULIN TESTS

| DATE GIVEN | MFG'R | LOT # | EXP. DATE | SITE | DOSE/ ROUTE | PROVIDER/ INSTITUTION | DATE READ | RESULTS (MM) | READ BY |
|------------|-------|-------|-----------|------|-------------|-----------------------|-----------|--------------|---------|
| 10-1-97 | Connaught | 2460-11 | 11-98 | ® FA | 5TU ID | C. Rymer, RN FCI McKean | 10/3/97 | 0×0 mm | (illegible) |
| 10-6-98 | Connaught | 2480-11 | 7/99 | ® FA | OS ID | McKean/ George | 10/8/98 | 0×0 | (illegible) |
| 10/18/99 | Connaught | 2520-11 | 5/5/99 | ® FA | 5TU ID | C. Rymer RN FCI McKean | 10/14/99 | 0×0 | (illegible) |
| 9/27/00 | Connaught | C0151AA | 10/6/01 | ® F.A. | 0.1cc ID | 88 Dickson EXT-PJ-(illegible) | 9/29/00 | 0mm | (illegible) |
| 9-12-01 | Connaught | C0619AA | 1-2-02 | ® FA | 0.1ml ID | Golden PAC (illegible) FCI | 9/14/01 | 0mm | (illegible) |
| 9/7/02 | Aventis | C0984/AA | 5/14/04 | LFA | 0.1cc ID | FCI (illegible) | 9/11/02 | 0×0 | (illegible) |
| 9/9/03 | Park | GCU138 | 5/04 | LFA | 0.1cc | DDGR (illegible) | 9-11-03 | 0×0 | (illegible) |
| 10/15/04 | AVENTIS | C1336AA | 01/05 | LFA | 0.1 ml ID | FCI Elkton | 10/18/04 | 0×0 | (illegible) |
| 10/10/05 | Pasteur(illegible) | 2308-1 | 05/07 | ® FA | 0.1cc ID | LG (illegible) | 10/2/05 | 0mm | (illegible) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

Patient Identification
(Name, Reg #)

(This form may be replicated via WP)

Darryl Baker

14613-039

000098

# HEALTH RECORD

**IMMUNIZATION RECORD**

*All entries in ink to be made in block letters*

## VACCINATION AGAINST SMALLPOX *(Number of previous vaccination scars)*

| | DATE | ORIGIN | BATCH NUMBER | REACTION | STATION | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |

## YELLOW FEVER VACCINE

| | DATE | ORIGIN | BATCH NUMBER | STATION | PHYSICIAN'S NAME |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |

## TYPHOID VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 4 | | | |
| 2 | | | | 5 | | | |
| 3 | | | | 6 | | | |

## TETANUS-DIPHTHERIA TOXOIDS

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | 11/8/95 | 0.5 cc | D. KAPEL, FMG PA | 4 | | | |
| 2 | | | | 5 | | | |
| 3 | | | | 6 | | | |

## CHOLERA VACCINE

| | DATE | PHYSICIAN'S NAME | | DATE | PHYSICIAN'S NAME | | DATE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|---|
| 1 | | | 4 | | | 7 | | |
| 2 | | | 5 | | | 8 | | |
| 3 | | | 6 | | | 9 | | |

**PATIENT'S IDENTIFICATION** *(Mechanically Imprint, Type or Print)*:

Darryl Baker
19613-039

◀ Patient's Name—last, first, middle initial;
Sex; Age or Year of Birth; Relationship to Sponsor;
Component/Status; Department/Service.

◀ Sponsor's Name—last, first, middle initial;
Rank/Grade; SSN or Identification Number;
Organization.

601-105

000099

**IMMUNIZATION RECORD**

Standard Form 601—October 1975 (Rev.)
General Services Administration & Interagency
Committee on Medical Records

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 3 | | | |
| 2 | | | | 4 | | | |

## INFLUENZA VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 3 | | | |
| 2 | | | | 4 | | | |

## OTHER IMMUNIZATIONS

| | DATE | TYPE | DOSE | PHYSICIAN'S NAME | | DATE | TYPE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 5 | | | | |
| 2 | | | | | 6 | | | | |
| 3 | | | | | 7 | | | | |
| 4 | | | | | 8 | | | | |

## SENSITIVITY TESTS *(Tuberculin, etc.)*

| | DATE | TYPE | DOSE | ROUTE | RESULTS | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|
| 1 | 10/4/85 | PPD | 0.1 cc | ID | 0.0 mm | Mc Doty |
| 2 | 10/8/96 | PPD | 0.1 | ID | 0X0 mm (-) | D. OLSON, MD |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |

**REMARKS:**

THIS RECORD IS ISSUED IN ACCORDANCE WITH ARTICLE 99, WHO SANITARY REGULATION NO. 2.

*U.S. Government Printing Office: 1993 — 342-199/50251

000100

# HEALTH RECORD

## IMMUNIZATION RECORD

*All entries in ink to be made in block letters*

### VACCINATION AGAINST SMALLPOX *(Number of previous vaccination scars)*

| | DATE | ORIGIN | BATCH NUMBER | REACTION | STATION | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |

### YELLOW FEVER VACCINE

| | DATE | ORIGIN | BATCH NUMBER | STATION | PHYSICIAN'S NAME |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |

### TYPHOID VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 4 | | | |
| 2 | | | | 5 | | | |
| 3 | | | | 6 | | | |

### TETANUS-DIPHTHERIA TOXOIDS

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 4 | | | |
| 2 | | | | 5 | | | |
| 3 | | | | 6 | | | |

### CHOLERA VACCINE

| | DATE | PHYSICIAN'S NAME | | DATE | PHYSICIAN'S NAME | | DATE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|---|
| 1 | | | 4 | | | 7 | | |
| 2 | | | 5 | | | 8 | | |
| 3 | | | 6 | | | 9 | | |

**PATIENT'S IDENTIFICATION** *(Mechanically Imprint, Type or Print)*

FCI, MILAN, MICHIGAN

Baker Daryl
19613-039

Patient's Name—last, first, middle initial;
Sex; Age or Year of Birth; Relationship to Sponsor
Component/Status; Department/Service

Sponsor's Name—last, first, middle initial
Rank/Grade; SSN or Identification Number;
Organization.

IMMUNIZATION RECORD
Standard Form 601 · October 1975
General Services Administration and
Interagency Committee on Medical Records
FPMR 101 · 11.806·8

## ORAL POLIOVIRUS VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIANS NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 3 | | | |
| 2 | | | | 4 | | | |

## INFLUENZA VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 3 | | | |
| 2 | | | | 4 | | | |

## OTHER IMMUNIZATIONS

| | DATE | TYPE | DOSE | PHYSICIAN'S NAME | | DATE | TYPE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 5 | | | | |
| 2 | | | | | 6 | | | | |
| 3 | | | | | 7 | | | | |
| 4 | | | | | 8 | | | | |

## SENSITIVITY TESTS *(Tuberculin, etc.)*

| | DATE | TYPE | DOSE | ROUTE | RESULTS | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|
| 1 | 6-9-95 | PPD | 0.1cc | ID | 0.0mm | M Doty |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |

REMARKS:

THIS RECORD IS ISSUED IN ACCORDANCE WITH ARTICLE 99, WHO SANITARY REGULATION NO. 2.

☆U.S.GP    )-0-311-153/5507

000102

# HEALTH RECORD

## IMMUNIZATION RECORD

*All entries in ink to be made in block letters*

### VACCINATION AGAINST SMALLPOX *(Number of previous vaccination scars)*

| | DATE | ORIGIN | BATCH NUMBER | REACTION | STATION | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |

### YELLOW FEVER VACCINE

| | DATE | ORIGIN | BATCH NUMBER | STATION | PHYSICIAN'S NAME |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |

### TYPHOID VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 4 | | | |
| 2 | | | | 5 | | | |
| 3 | | | | 6 | | | |

### TETANUS-DIPHTHERIA TOXOIDS

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 4 | | | |
| 2 | | | | 5 | | | |
| 3 | | | | 6 | | | |

### CHOLERA VACCINE

| | DATE | PHYSICIAN'S NAME | | DATE | PHYSICIAN'S NAME | | DATE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|---|
| 1 | | | 4 | | | 7 | | |
| 2 | | | 5 | | | 8 | | |
| 3 | | | 6 | | | 9 | | |

**PATIENT'S IDENTIFICATION** *(Mechanically Imprint, Type or Print)*:

BAKER Darryl
19613-039

Patient's Name—last, first, middle initial;
Sex; Age or Year of Birth; Relationship to Sponsor;
Component/Status; Department/Service.

Sponsor's Name—last, first, middle initial;
Rank/Grade; SSN or Identification Number;
Organization.

601-105

**IMMUNIZATION RECORD**
Standard Form 601—October 1975 (Rev.)
General Services Administration & Interagency
Committee on Medical Records
FIRMR (4) CFR) 201-45.505

## ORAL POLIOVIRUS VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 3 | | | |
| 2 | | | | 4 | | | |

## INFLUENZA VACCINE

| | DATE | DOSE | PHYSICIAN'S NAME | | DATE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|
| 1 | | | | 3 | | | |
| 2 | | | | 4 | | | |

## OTHER IMMUNIZATIONS

| | DATE | TYPE | DOSE | PHYSICIAN'S NAME | | DATE | TYPE | DOSE | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 5 | | | | |
| 2 | | | | | 6 | | | | |
| 3 | | | | | 7 | | | | |
| 4 | | | | | 8 | | | | |

## SENSITIVITY TESTS (Tuberculin, etc.)

| | DATE | TYPE | DOSE | ROUTE | RESULTS | PHYSICIAN'S NAME |
|---|---|---|---|---|---|---|
| 1 | 10-4-95 | PPD | Oilcc | ID | 0.0mm | mDay |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |

**REMARKS:**

000104

THIS RECORD IS ISSUED IN ACCORDANCE WITH ARTICLE 99, WHO SANITARY REGULATION NO. 2.

* U.S. GOVERNMENT PRINTING OFFICE 1995 390-110/09111

REPORT OF MEDICAL EXAMINATION

| 1. LAST NAME — FIRST NAME — MIDDLE NAME | 2. GRADE AND COMPONENT OR POSITION | 3. IDENTIFICATION NO. |
|---|---|---|
| BAKER, Darryl | | 19413-039 |

| 4. HOME ADDRESS (Number, street or RFD, city or town, State and ZIP Code) | 5. PURPOSE OF EXAMINATION FOOD HANDLERS' PHYSICAL | 6. DATE OF EXAMINATION 7/13/00 |
|---|---|---|

| 7. SEX M | 8. RACE BLK | 9. TOTAL YEARS GOVERNMENT SERVICE MILITARY / CIVILIAN | 10. AGENCY | 11. ORGANIZATION UNIT |
|---|---|---|---|---|

| 12. DATE OF BIRTH | 13. PLACE OF BIRTH | 14. NAME, RELATIONSHIP, AND ADDRESS OF NEXT OF KIN |
|---|---|---|

| 15. EXAMINING FACILITY OR EXAMINER, AND ADDRESS   FCI LORETTO | 16. OTHER INFORMATION |
|---|---|

| 17. RATING OR SPECIALTY | TIME IN THIS CAPACITY (Total) | LAST SIX MONTHS |
|---|---|---|

## CLINICAL EVALUATION

(Check each item in appropriate column, enter "NE" if not evaluated.)

| NORMAL | | ABNORMAL |
|---|---|---|
| | 18. HEAD, FACE, NECK AND SCALP | |
| | 19. NOSE | |
| | 20. SINUSES | |
| | 21. MOUTH AND THROAT | |
| | 22. EARS — GENERAL (Internal canals) (Auditory acuity under items 70 and 71) | |
| | 23. DRUMS (Perforation) | |
| ✓ | 24. EYES — GENERAL (Visual acuity and refraction under items 59, 60 and 67) | |
| | 25. OPHTHALMOSCOPIC | |
| | 26. PUPILS (Equality and reaction) | |
| | 27. OCULAR MOTILITY (Associated parallel movements nystagmus) | |
| ✓ | 28. LUNGS AND CHEST (Include breasts) | |
| | 29. HEART (Thrust, size, rhythm, sounds) | |
| | 30. VASCULAR SYSTEM (Varicosities, etc.) | |
| | 31. ABDOMEN AND VISCERA (Include hernia) | |
| | 32. ANUS AND RECTUM (Hemorrhoids, Fistulae) (Prostate, if indicated) | |
| | 33. ENDOCRINE SYSTEM | |
| | 34. G-U SYSTEM | |
| | 35. UPPER EXTREMITIES (Strength, range of motion) | |
| | 36. FEET | |
| | 37. LOWER EXTREMITIES (Except feet) (Strength, range of motion) | |
| | 38. SPINE, OTHER MUSCULOSKELETAL | |
| | 39. IDENTIFYING BODY MARKS, SCARS, TATTOOS | |
| ✓ | 40. SKIN, LYMPHATICS | |
| | 41. NEUROLOGIC (Equilibrium tests under 72) | |
| | 42. PSYCHIATRIC (Specify any personality deviation) | |
| | 43. PELVIC (Females only) (Check how done)  ☐ VAGINAL  ☐ RECTAL | |

NOTES: (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in item 73 and use additional sheets if necessary)

The following is a FOOD HANDLERS' PHYSICAL which determines if and inmate is medically cleared, free of infectious disease, and is able to work in Food Service. It determines if the inmate is free from: Acute or chronic inflammatory conditions of the respiratory system; Acute or chronic infectious skin diseases; Acute or chronic intestinal infection and/or communicable disease.

Chest clear to A&P

Sclera clear Bilat

Heart RRR s̄ murmurs.

Skin s̄ rashes or lesions

(Continue in item 73)

44. DENTAL (Place appropriate symbols, shown in examples, above or below number of upper and lower teeth.)

REMARKS AND ADDITIONAL DENTAL DEFECTS AND DISEASES

| | 1  2  3 | 1  2  3 | x 1  2  3 x | x 1  2  3 x | 1  2  3 | L |
|---|---|---|---|---|---|---|
| | 32  31  30 Restorable Teeth | 32  31  30 Non-restorable tooth | 32  31  30 Missing Teeth | 32  31  30 Replaced by Dentures | 32  31  30 Fixed Partial dentures | |
| R I G H T | 1   2   3   4   5   6   7   8 | | | 9  10  11  12  13  14  15  16 | | L E F T |
| | 32  31  30  29  28  27  26  25 | | | 24  23  22  21  20  19  18  17 | | |

## LABORATORY FINDINGS

| 45. URINALYSIS: A. SPECIFIC GRAVITY | | 46. CHEST X-RAY (Place, date, film number and result) |
|---|---|---|
| B. ALBUMIN | D. MICROSCOPIC | |
| C. SUGAR | | |
| 47. SEROLOGY (Specify test used and result) | 48. EKG | 49. BLOOD TYPE AND RH FACTOR | 50. OTHER TESTS |

000105

Standard Form 88 (Rev. 3-89)
General Services Administration
Interagency Comm. on Medical Records
FIRMR (41CFR) 201-45.505

MEASUREMENTS AND OTHER FINDINGS

| 51. HEIGHT | 52. WEIGHT | 53. COLOR HAIR | 54. COLOR EYES | 55. BUILD: | | | | | 56. TEMPERATURE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ☐ SLENDER | ☐ MEDIUM | ☐ HEAVY | ☐ OBESE | | |

| 57. | BLOOD PRESSURE (Arm at heart level) | | | 58. | | PULSE (Arm at heart level) | | | |
|---|---|---|---|---|---|---|---|---|---|

| A. SITTING | SYS. | B. RECUMBENT | SYS. | C. STANDING (5 min.) | SYS. | A. SITTING | B. AFTER EXERCISE | C. 2 MIN. AFTER | D. RECUMBENT | E. AFTER STANDING 3 MIN. |
|---|---|---|---|---|---|---|---|---|---|---|
| | DIAS. | | DIAS. | | DIAS. | | | | | |

| 59. | DISTANT VISION | | 60. | REFRACTION | | | 61. | NEAR VISION | |
|---|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ | CORR. TO 20/ | BY | S. | | CX | | | CORR. TO | BY |
| LEFT 20/ | CORR. TO 20/ | BY | S. | | CX | | | CORR. TO | BY |

| 62. HETEROPHORIA (Specify distance) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ES° | EX° | R.H. | L.H. | PRISM DIV. | PRISM CONV. CT | | PC | PD |

| 63. ACCOMMODATION | | 64. COLOR VISION (Test used and result) | 65. DEPTH PERCEPTION Test used and score) | UNCORRECTED |
|---|---|---|---|---|
| RIGHT | LEFT | | | CORRECTED |

| 66. FIELD OF VISION | 67. NIGHT VISION (Test used and score) | 68. RED LENS TEST | 69. INTRAOCULAR TENSION |
|---|---|---|---|

| 70. | HEARING | 71. | AUDIOMETER | | | | | | | | 72. PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIGHT WV | /15 SV /15 | | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 2896 | 4000 4096 | 6000 6144 | 8000 8192 | |
| LEFT WV | /15 SV /15 | RIGHT | | | | | | | | | |
| | | LEFT | | | | | | | | | |

73 NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY

PPD Status:

Date: 10/12/99   Results: ∅ mm

CXR: (If applicable)
Date: _____   Results: _____

RPR Status:

Date: 4/14/95   Results: NR

(Use additional sheets if necessary)

74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)

The patient is able to work in Food Service:   Yes ✓   No _____

The inmate received patient education and was advised to keep hands clean at all times while handling food, wear protective gloves when handling food, wash hands after using restroom and to report any suspicious rash or skin lesions, fever, night sweats or productive coughing to Health Services Staff. The patient voiced understanding of above instructions.

| 75. RECOMMENDATIONS—FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify) | 76. | A. PHYSICAL PROFILE | | | | | |
|---|---|---|---|---|---|---|---|
| | | P | U | L | H | E | S |
| 77. EXAMINEE (Check) | | | | | | | |
| A. ☐ IS QUALIFIED FOR | | B. PHYSICAL CATEGORY | | | | | |
| B. ☐ IS NOT QUALIFIED FOR | | | | | | | |
| 78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER | | A | B | C | E | | |

| 79. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| MIDDLEKAUFF PA-C | |
| 80. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
| | |
| 81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) | SIGNATURE |
| | |
| 82. TYPED OR PRINTED NAME OF REVIEWING OFFICER OR APPROVING AUTHORITY | SIGNATURE | NUMBER OF ATTACHED SHEETS |
| | | |

# REPORT OF MEDICAL EXAMINATION

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. GRADE AND COMPONENT OR POSITION | 3. IDENTIFICATION NO. |
|---|---|---|
| Baker Darryl | | 19613-039 |

| 4. HOME ADDRESS (Number, street or RFD, city or town, State and ZIP Code) | 5. PURPOSE OF EXAMINATION | 6. DATE OF EXAMINATION |
|---|---|---|
| X 4219 Winona    Flint Mi. 48504 | A+O | 11-8-95 |

| 7. SEX | 8. RACE | 9. TOTAL YEARS GOVERNMENT SERVICE | | 10. AGENCY | 11. ORGANIZATION UNIT |
|---|---|---|---|---|---|
| M | X Black | MILITARY | CIVILIAN | BOP/DOJ | FCI McKean |

| 12. DATE OF BIRTH | 13. PLACE OF BIRTH | 14. NAME, RELATIONSHIP, AND ADDRESS OF NEXT OF KIN |
|---|---|---|
| 6-30-62 | X Flint, Mi. | X Robbie Baker    mother |

| 15. EXAMINING FACILITY OR EXAMINER, AND ADDRESS | 16. OTHER INFORMATION |
|---|---|
| FCI McKean, Bradford, PA | |

| 17. RATING OR SPECIALTY | TIME IN THIS CAPACITY (Total) | LAST SIX MONTHS |
|---|---|---|
| | | |

## CLINICAL EVALUATION

NOTES: (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in Item 73 and use additional sheets if necessary)

| | NOR-MAL | (Check each item in appropriate column, enter "NE" if not evaluated.) | ABNOR-MAL |
|---|---|---|---|
| | ✓ | 18. HEAD, FACE, NECK AND SCALP | |
| | ✓ | 19. NOSE | |
| | ✓ | 20. SINUSES | |
| | ✓ | 21. MOUTH AND THROAT | |
| | ✓ | 22. EARS—GENERAL (INTERNAL CANALS) (Auditory acuity under items 70 and 71) | |
| | ✓ | 23. DRUMS (Perforation) | |
| | ✓ | 24. EYES—GENERAL (Visual acuity and refraction under items 55, 60 and 67) | |
| | ✓ | 25. OPHTHALMOSCOPIC | |
| | ✓ | 26. PUPILS (Equality and reaction) | |
| | ✓ | 27. OCULAR MOTILITY (Associated parallel movements nystagmus) | |
| | ✓ | 28. LUNGS AND CHEST (Include breasts) | |
| | ✓ | 29. HEART (Thrust, size, rhythm, sounds) | |
| | ✓ | 30. VASCULAR SYSTEM (Varicosities, etc.) | |
| | ✓ | 31. ABDOMEN AND VISCERA (Include hernia) | |
| | ✓ | 32. ANUS AND RECTUM (Hemorrhoids, Fistulas) (Prostate, if indicated) | |
| | ✓ | 33. ENDOCRINE SYSTEM | |
| | ✓ | 34. G-U SYSTEM | |
| | ✓ | 35. UPPER EXTREMITIES (Strength, range of motion) | |
| | ✓ | 36. FEET | |
| | ✓ | 37. LOWER EXTREMITIES (Except feet) (Strength, range of motion) | |
| | ✓ | 38. SPINE, OTHER MUSCULOSKELETAL | |
| | ✓ | 39. IDENTIFYING BODY MARKS, SCARS, TATTOOS | ✓ |
| | ✓ | 40. SKIN, LYMPHATICS | |
| | ✓ | 41. NEUROLOGIC (Equilibrium tests under item 72) | |
| | | 42. PSYCHIATRIC (Specify any personality deviation) | |

39. abd. m (R) side,

43. PELVIC (Females only) (Check how done)    ☐ VAGINAL    ☐ RECTAL

(Continue in item 73)

44. DENTAL (Place appropriate symbols, shown in examples, above or below number of upper and lower teeth.)

REMARKS AND ADDITIONAL DENTAL DEFECTS AND DISEASES

| | 0 |  1 | 2 | 3 | Restorable Teeth | 1 | 2 | 3 | Non-restorable teeth | x | 1 | 2 | 3 | Missing Teeth | x 1 x | 2 x | 3 x | Replaced by Dentures | x | 1 | 2 | 3 x | Fixed Partial dentures | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32 | 31 | 30 | | | 32 | 31 | 30 | | | 32 | 31 | 30 | | | | | | | 32 | 31 | 30 | | | |

R I G H T    1  2  3  4  5  6  7  8  9  10  11  12  13  14  15  16    L E F T

32  31  30  29  28  27  26  25  24  23  22  21  20  19  18  17

## LABORATORY FINDINGS

| 45. URINALYSIS:  A. SPECIFIC GRAVITY | | 46. CHEST X-RAY (Place, date, film number and result) |
|---|---|---|
| B. ALBUMIN | D. MICROSCOPIC | |
| C. SUGAR | | |

| 47. SEROLOGY (Specify test used and result) | 48. EKG | 49. BLOOD TYPE AND RH FACTOR | 50. OTHER TESTS |
|---|---|---|---|
| | | | |

000107

NSN 7540-00-634-4038
88-124

Standard Form 88 (Rev. 3-89)
General Services Administration
Interagency Comm. on Medical Records
FIRMR (41CFR) 201-45.505

| 51. HEIGHT | 52. WEIGHT | 53. COLOR HAIR | 54. COLOR EYES | 55. BUILD: | | | | 56. TEMPERATURE |
|---|---|---|---|---|---|---|---|---|
| 6'2" | 202 | black | brown | ☐ SLENDER | ☐ MEDIUM | ☒ HEAVY | ☐ OBESE | 97-8 |

| 57. | | BLOOD PRESSURE (Arm at heart level) | | | | 58. | | PULSE (Arm at heart level) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A. SITTING | SYS. 20 | B. RECUMBENT | SYS. | C. STANDING (5 min.) | SYS. | A. SITTING 86 | B. AFTER EXERCISE | C. 2 MIN. AFTER | D. RECUMBENT | E. AFTER STANDING 3 MIN. |
| | DIAS. 84 | | DIAS. | | DIAS. | | | | | |

| 59. | DISTANT VISION | | 60. | REFRACTION | | | 61. | NEAR VISION | |
|---|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ 20 | CORR. TO 20/ | | BY | S. | CX | | CORR. TO | | BY |
| LEFT 20/ 20 | CORR. TO 20/ | | BY | S. | CX | | CORR. TO | | BY |

62. HETEROPHORIA (Specify distance)

| ES° | EX° | R.H. | L.H. | PRISM DIV. | PRISM CONV CT | PC | PD |
|---|---|---|---|---|---|---|---|

| 63. | ACCOMMODATION | WNL | 64. COLOR VISION (Test used and result) NT | 65. DEPTH PERCEPTION (Test used and score) | UNCORRECTED |
|---|---|---|---|---|---|
| RIGHT | LEFT | | | | CORRECTED |

| 66. FIELD OF VISION | 67. NIGHT VISION (Test used and score) | 68. RED LENS TEST | 69. INTRAOCULAR TENSION |
|---|---|---|---|

| 70. | HEARING | WNL | 71. | AUDIOMETER | | | | | | | | 72. PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIGHT WV | /15 SV | /15 | | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 2896 | 4000 4096 | 6000 6144 | 8000 8192 | |
| LEFT WV | /15 SV | /15 | RIGHT | | | | | | | | | |
| | | | LEFT | | | | | | | | | |

73. NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY

1) ⊖ H/O significant Hx,
2) Self — Hx. — nothing significant
   Car accident 2 Liver laceration when Pt in childhood

(Use additional sheets if necessary)

74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)

> Some blood in stool, X 2 mths — red at the end of deficat
  33 y.o. ♂ ELTM otherwise,

75. RECOMMENDATIONS—FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify)

Occult Stool ox q w,

| 76. | A. PHYSICAL PROFILE | | | | | |
|---|---|---|---|---|---|---|
| | P | U | L | H | E | S |

77. EXAMINEE (Check)

A. ☒ IS QUALIFIED FOR          Apbr 1

B. ☐ IS NOT QUALIFIED FOR

| B. PHYSICAL CATEGORY | | | |
|---|---|---|---|

78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER

| | A | B | C | E |
|---|---|---|---|---|

| 79. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| D/K. PEL, FMG PA | |

| 80. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| D. OLSON ML CLINICAL DIRECTOR | |

| 81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) | SIGNATURE |
|---|---|

| 82. TYPED OR PRINTED NAME OF REVIEWING OFFICER OR APPROVING AUTHORITY | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|

531-110



| MEDICAL RECORD | ANATOMICAL FIGURE |
|---|---|

NSN 7540-00-634-4274



Surgical Scar

PATIENT'S IDENTIFICATION *(For typed or written entries give: Name--last, first, middle; grade; rank; rate; hospital or medical facility.)*

| REGISTER NO. | WARD NO. |
|---|---|
| 19613-039 | |

Darryl Baker

**ANATOMICAL FIGURE**

STANDARD FORM 531 (Rev. 4-91)
Prescribed by GSA/ICMR, FIRMR (41 CFR) 201-9.202-1

000109



000110

U.S. Department of Justice

Federal Bureau Of Prisons

**MEDICAL HISTORY REPORT**

---

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| BAKER DEAN DARRYL | #19613-039 |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| Bus intake | 8-12-4 | **FCI ELKTON** |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

---

**7. HAVE YOU EVER** *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| | | Lived with anyone who had tuberculosis |
| | | Coughed up blood |
| | | Bled excessively after injury or tooth extraction |
| | | Attempted suicide |
| | | Been a sleepwalker |

**8. DO YOU** *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| ✓ | | Wear glasses or contact lenses |
| | | Have vision in both eyes |
| | | Wear a hearing aid |
| | | Stutter or stammer habitually |
| | | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** *(Please check at left of each item)*

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Scarlet fever | | | | Adverse reaction to serum drug | | | | Epilepsy or fits |
| | | | Rheumatic fever | | | | or medicine | | | | Car, train, sea or air sickness |
| ✓ | ✓ | | Swollen or painful joints | | | | Broken bones | | | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | | | | Tumor, growth, cyst, cancer | | | | Depression or excessive worry |
| | | | Dizziness or fainting spells | | | | Rupture/hernia | | | | Loss of memory or amnesia |
| | | | Eye trouble | | | | Piles or rectal disease | | | | Nervous trouble of any sort |
| | | | Ear, nose, or throat trouble | | | | Frequent or painful urination | | | | Periods of unconsciousness |
| | | | Hearing loss | | | | Bed wetting since age 12 | | | | Have you ever had |
| ✓ | | | Chronic or frequent colds | | | | Kidney stone or blood in urine | | | | homosexual contact? |
| | | | Severe tooth or gum trouble | | | | Sugar or albumin in urine | | | | Been exposed to AIDS |
| | | | Sinusitis | | | | VD—Syphilis, gonorrhea, etc. | | | | Alcohol Use (Excessive) |
| | | | Hay Fever | ✓ | | | Recent gain or loss of weight | | | | Drug Use/Addiction |
| | | | Head injury | | | | Arthritis, Rheumatism, or Bursitis | | | | Marijuana |
| | | | Skin diseases | | | | Bone, joint or other deformity | | | | Cocaine |
| | | | Thyroid trouble | | | | Lameness | | | | Heroin |
| ✓ | | | Tuberculosis | | | | Loss of finger or toe | | | | L.S.D. |
| ✓ | | | Asthma | | | | Painful or "Trick" shoulder or elbow | | | | Amphetamines |
| | | | Shortness of breath | | | | Recurrent back pain | | | | Others: (Specify) |
| ✓ | | | Pain or pressure in chest | | | | "Trick" or locked knee | | | | |
| | | | Chronic cough | | | | Foot trouble | | | | Alcohol or drug |
| | | | Palpitation or pounding heart | | | | Neuritis | | | | Withdrawal Problems |
| | | | Heart trouble | | | | Paralysis (include infantile) | | | | |
| | | | High or low blood pressure | | | | | | | | |
| | | | Cramps in your legs | | | | | | | | |
| | | | Frequent indigestion | | | | **10. FEMALES ONLY HAVE YOU EVER** | | | |
| | | | Stomach, liver, or intestinal trouble | | | | Been treated for a female disorder | | | |
| | | | Gall bladder trouble or gallstones | | | | Had a change in menstrual pattern | | | |
| | | | Jaundice or hepatitis | | | | ARE YOU PREGNANT | | | |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one)  000111 |
|---|---|
| GENERAL MOTORS | ☑ Right handed ☐ Left handed |

CHECK EACH ITEM YES OR NO. EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons *(If yes, give reasons.)* | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | | 14. Have you, ever been treated for a mental condition? *(If yes, specify when, where, and give details.)* | | | |
| | | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.)* |
| | | 16. Have you had, or have you been advised to have, any operations? *(If yes, describe and give age at which occured.)* | | | |
| | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom , and what amount, when, why.)* |

EXPLANATION: (#13-22 ABOVE)

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE |
|---|---|
| Darryl BAKER | Darryl Baker |

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ ✓ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES _____ NO ✓ WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _____ YES _____ NO ✓

TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*

∅ Lice
∅ Suicid

000112

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| **Gary Bullock** Physician Assistant | 8-13-9 | G. Bullock PA | |

REVERSE

(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY
AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| Baker  Darryl  Orrin | 19613-039 |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| Intake | 9/7/0? | MDC Bro |

6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED (Follow by description of past history, if complaint arises)

"good"

| 7. HAVE YOU EVER (Please check each item) | | | 8. DO YOU (Please check each item) | | |
|---|---|---|---|---|---|
| YES | NO | (Check each item) | YES | NO | (Check each item) |
| ✓ | | Lived with anyone who had tuberculosis | ✓ | | Wear glasses or contact lenses |
| | ✓ | Coughed up blood | ✓ | | Have vision in both eyes |
| | ✓ | Bled excessively after injury or tooth extraction | | ✓ | Wear a hearing aid |
| | ✓ | Attempted suicide | | ✓ | Stutter or stammer habitually |
| | ✓ | Been a sleepwalker | | ✓ | Wear a brace or back support |

9. HAVE YOU EVER HAD OR HAVE YOU NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | Scarlet fever | | ✓ | | Adverse reaction to serum drug or medicine | | ✓ | | Epilepsy or fits |
| | ✓ | | Rheumatic fever | | ✓ | | Broken bones | | ✓ | | Car, train, sea or air sickness |
| | ✓ | | Swollen or painful joints | ✓ | | | Tumor, growth, cyst, cancer | | ✓ | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | ✓ | | | Rupture/hernia | | ✓ | | Depression or excessive worry |
| ✓ | | | Dizziness or fainting spells | ✓ | | | Piles or rectal disease | | ✓ | | Loss of memory or amnesia |
| | ✓ | | Eye trouble | ✓ | | | Frequent or painful urination | | ✓ | | Nervous trouble of any sort |
| ✓ | | | Ear, nose, or throat trouble | | ✓ | | Bed wetting since age 12 | | ✓ | | Periods of unconsciousness |
| | ✓ | | Hearing loss | | ✓ | | Kidney stone or blood in urine | | ✓ | | Have you ever had homosexual contact? |
| ✓ | | | Chronic or frequent colds | | ✓ | | Sugar or albumin in urine | | ✓ | | Been exposed to AIDS |
| ✓ | | | Severe tooth or gum trouble | | ✓ | | VD—Syphilis, gonorrhea, etc. | | ✓ | | Alcohol Use (Excessive) |
| ✓ | | | Sinusitis | ✓ | | | Recent gain or loss of weight | | ✓ | | Drug Use/Addiction |
| | ✓ | | Hay Fever | ✓ | | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| ✓ | | | Head injury | ✓ | | | Bone, joint or other deformity | ✓ | | | Cocaine |
| ✓ | | | Skin diseases | | ✓ | | Lameness | | ✓ | | Heroin |
| ✓ | | | Thyroid trouble | | ✓ | | Loss of finger or toe | | ✓ | | L.S.D. |
| ✓ | | | Tuberculosis | | ✓ | | Painful or "Trick" shoulder or elbow | ✓ | | | Amphetamines |
| ✓ | | | Asthma | | ✓ | | Recurrent back pain | ✓ | | | Others: (Specify) |
| ✓ | | | Shortness of breath | ✓ | | | "Trick" or locked knee | | | | |
| ✓ | | | Pain or pressure in chest | ✓ | | | Foot trouble | | | | |
| ✓ | | | Chronic cough | | ✓ | | Neuritis | | ✓ | | Alcohol or drug Withdrawal Problems |
| | ✓ | | Palpitation or pounding heart | ✓ | | | Paralysis (include infantile) | | | | |
| | ✓ | | Heart trouble | | | | | | | | |
| | ✓ | | High or low blood pressure | | | | | | | | |
| | ✓ | | Cramps in your legs | | | | | | | | |
| | ✓ | | Frequent indigestion | | | | | 10. FEMALES ONLY HAVE YOU EVER | | | |
| | ✓ | | Stomach, liver, or intestinal trouble | | | | | | | | Been treated for a female disorder |
| | ✓ | | Gall bladder trouble or gallstones | | | | | | | | Had a change in menstrual pattern |
| | ✓ | | Jaundice or hepatitis | | | | | ARE YOU PREGNANT | | | |
| | | | | | | | | SUSPECT YOU ARE PREGNANT | | | |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one) |
|---|---|
| General Motors Coperation | ☑ Right handed  ☐ Left handed |

000113

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of:<br>A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| ✓ | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| ✓ | | C. Inability to assume certain positions. | ✓ | | |
| | | D. Other medical reasons *(If yes, give reasons.)* | | | |
| ✓ | | 14. Have you ever been treated for a mental condition? *(If yes, specify when, where, and give details.)* | ✓ | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | ✓ | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.)* |
| | | 16. Have you had, or have you been advised to have, any operations? *(If yes, describe and give age at which occured.)* | | | |
| ✓ | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | ✓ | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom, and what amount, when, why.)* |

EXPLANATION: (#13-22 ABOVE)

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE     *Darryl Baker*

SIGNATURE     *Darryl Baker*

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED, WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _No_

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF   YES _____   NO _✓_

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _✓_ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*

DRUG ALLERGIES _____ NKDA _____

MEDICATIONS _____ ∅ _____

MEDICAL PROBLEMS _____ ① orbital Fx _____ plus ∅ managed c̄ ophthalmologist

INFEC. DISEASE _____ ∅ _____

LICE _____ ∅ _____

SUICIDAL IDEATIONS _____ ∅ _____

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER Y. HERCULES, PA-C<br>MDC BROOKLYN | DATE<br>7/3/04 | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|

REVERSE

000114

U.S. Department of Justice
Federal Bureau Of Prisons

# MEDICAL HISTORY REPORT

(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)

1. LAST NAME—FIRST NAME—MIDDLE NAME

2. REGISTER NUMBER: 19613-039

3. PURPOSE OF EXAMINATION: Intake Screen

4. DATE OF EXAMINATION: 10/18/95

5. EXAMINING FACILITY: FCI McKean

6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED

33 4.0.8 ETM— no md,

WHAT IS YOUR USUAL OCCUPATION? ASSEMBLY MAN

12. ARE YOU: ☑ Right handed   ☐ Left handed

000115

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of:<br>A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| | ✓ | B. Inability to perform certain motions. | | ✓ | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | ✓ | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons (If yes, give reasons.) | | ✓ | 20. Have you ever been rejected for military service because of physical, mental, or other reason? (If yes, give date, and reason for rejections.) |
| | ✓ | 14. Have you, ever been treated for a mental condition? (If yes, specify when, where, and give details.) | | | |
| | ✓ | 15. Have you ever been denied life insurance? (If yes, state reason and give details.) | | ✓ | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occured.) | | | |
| | ✓ | 17. Have you ever been a patient in any type of hospital? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | | ✓ | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom , and what amount, when, why.) |

EXPLANATION: (#13–22 ABOVE)

| | No | Yes |
|---|---|---|
| Medications | ✓ No | ___ Yes |
| Allergies | ✓ No | ___ Yes |
| Medical Complaints | ✓ No | ___ Yes |
| Evidence of Lice | ✓ No | ___ Yes |
| Hx of IV Drug Use | ✓ No | ___ Yes |
| Suicidal Throughts | ✓ No | ___ Yes |

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE          SIGNATURE
DARRYL  ORRIN  BAKER                      _Darryl Baker_

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT ___ TRANSFER _✓_ P.V. ___
OTHER ___

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _NA_

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES ___ NO _✓_
WHAT ARRANGEMENTS HAVE BEEN MADE? _NA_

DUTY STATUS: TEMPORARY WORK ___ RESTRICTED ___
GENERAL POPULATION _✓_ YES ___ NO ___
TYPE AND EXTENT OF LIMITATION ___

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

POLY SUBSTANCE ABUSE

ETM —

CHRONIC LBP

7/9/00 Reviewed : Brzich PA C

| DO YOU HAVE | No | Yes |
|---|---|---|
| Frequent Colds | ✓ No | ___ Yes |
| Thrush | ✓ No | ___ Yes |
| Night Sweats | ✓ No | ___ Yes |
| Diarrhea | ✓ No | ___ Yes |
| Skin Rashes | ✓ No | ___ Yes |

Mark Peoria, PA-C

| | | | USP LEWISBURG | NUMBER OF |
|---|---|---|---|---|
| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER   D. K. PEL, FMG PA | DATE 10/18/95 | SIGNATURE | HEALTH SERVICES UNIT<br>LEWISBURG, PA. 17837 | ATTACHED SHEETS |

30 JUN 2000

000116

U.S. Department of Justice

Federal Bureau Of Prisons

## MEDICAL HISTORY REPORT

(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY
AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | | 2. REGISTER NUMBER |
|---|---|---|
| Baker  O.  Derr | | 19613-039 |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| Intake Screening | 10-4-95 | FDC - Mc Lan |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

Good health

no meds

**7. HAVE YOU EVER** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| ✓ | | Coughed up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| ✓ | | Attempted suicide |
| ✓ | | Been a sleepwalker |

**8. DO YOU** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** *(Please check at left of each item)*

| YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✓ | | Scarlet fever | | ✓ | | Adverse reaction to serum drug | | ✓ | | Epilepsy or fits |
| | ✓ | | Rheumatic fever | | | | or medicine | | ✓ | | Car, train, sea or air sickness |
| | ✓ | | Swollen or painful joints | | ✓ | | Broken bones | | ✓ | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | | ✓ | | Tumor, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| | ✓ | | Dizziness or fainting spells | | ✓ | | Rupture/hernia | ✓ | | | Loss of memory or amnesia |
| | ✓ | | Eye trouble | | ✓ | | Piles or rectal disease | | ✓ | | Nervous trouble of any sort |
| | ✓ | | Ear, nose, or throat trouble | | ✓ | | Frequent or painful urination | | ✓ | | Periods of unconsciousness |
| | ✓ | | Hearing loss | | ✓ | | Bed wetting since age 12 | | | | Have you ever had |
| | ✓ | | Chronic or frequent colds | | ✓ | | Kidney stone or blood in urine | | ✓ | | homosexual contact? |
| | ✓ | | Severe tooth or gum trouble | | ✓ | | Sugar or albumin in urine | | ✓ | | Been exposed to AIDS |
| | ✓ | | Sinusitis | | ✓ | | VD=Syphilis, gonorrhea, etc. | | ✓ | | Alcohol Use (Excessive) |
| | ✓ | | Hay Fever | | ✓ | | Recent gain or loss of weight | ✓ | | | Drug Use/Addiction |
| | ✓ | | Head injury | | ✓ | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| | ✓ | | Skin diseases | | ✓ | | Bone, joint or other deformity | ✓ | | | Cocaine |
| ✓ | | | Thyroid trouble | | ✓ | | Lameness | | ✓ | | Heroin |
| ✓ | | | Tuberculosis | | ✓ | | Loss of finger or toe | | ✓ | | L.S.D. |
| ✓ | | | Asthma | | ✓ | | Painful or "Trick" shoulder or elbow | | ✓ | | Amphetamines |
| ✓ | | | Shortness of breath | | ✓ | | Recurrent back pain | | | | Others: (Specify) |
| ✓ | | | Pain or pressure in chest | | ✓ | | "Trick" or locked knee | | | | |
| ✓ | | | Chronic cough | | ✓ | | Foot trouble | | | | Alcohol or drug |
| ✓ | | | Palpitation or pounding heart | | ✓ | | Neuritis | ✓ | | | Withdrawal Problems |
| ✓ | | | Heart trouble | | ✓ | | Paralysis (include infantile) | | | | |
| ✓ | | | High or low blood pressure | | | | | | | | |
| ✓ | | | Cramps in your legs | | | | | | | | **10. FEMALES ONLY HAVE YOU EVER** |
| ✓ | | | Frequent indigestion | | | | | | | | Been treated for a female disorder |
| ✓ | | | Stomach, liver, or intestinal trouble | | | | | | | | Had a change in menstrual pattern |
| ✓ | | | Gall bladder trouble or gallstones | | | | | | | | ARE YOU PREGNANT |
| ✓ | | | Jaundice or hepatitis | | | | | | | | SUSPECT YOU ARE PREGNANT |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one) |
|---|---|
| | ☑ Right handed  ☐ Left handed |

000117

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| | ✓ | B. Inability to perform certain motions. | | ✓ | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| | ✓ | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons *(If yes, give reasons.)* | | | |
| ✓ | ✓ | 14. Have you, ever been treated for a mental condition? *(If yes, specify when, where, and give details).* | | ✓ | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | ✓ | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | ✓ | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.)* |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? *(If yes, describe and give age at which occured.)* | | | |
| ✓ | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | ✓ | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom , and what amount, when, why.)* |

EXPLANATION: (#13-22 ABOVE)

Treatment program 4 of five

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE

Derain O. Enis

SIGNATURE

Darain Enis

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____ Al _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES _____ NO ✓

WHAT ARRANGEMENTS HAVE BEEN MADE? PE schedule

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED ✓

GENERAL POPULATION _____ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____ none

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*

33 y/o, BM, NKA, Non smoker

Hx of Drug abuse

000118

| TYPED OR PRINTED NAME OF EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| MARIO BAYONETO, PA | 10-4-95 | Mario Bayoneto PA | |

U.S. Department of Justice

Federal Bureau Of Prisons

**MEDICAL HISTORY PORT**

(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY
AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| JAKER DARRIL ORRIN | 19613 - 039 |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| Physical RSD at the new | 6/8/95 | F.D.C Milan |

6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED *(Follow by description of past history, if complaint arises)*

① NO MEDS
② HEALTHY

### 7. HAVE YOU EVER *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| ✓ | | Attempted suicide |
| | ✓ | Been a sleepwalker |

### 8. DO YOU *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

### 9. HAVE YOU EVER HAD OR HAVE YOU NOW *(Please check at left of each item)*

| YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✓ | | Scarlet fever | | ✓ | | Adverse reaction to serum drug or medicine | | ✓ | | Epilepsy or fits |
| | ✓ | | Rheumatic fever | | ✓ | | | | ✓ | | Car, train, sea or air sickness |
| | ✓ | | Swollen or painful joints | | ✓ | | Broken bones | | ✓ | | Frequent trouble sleeping |
| | ✓ | | Frequent or severe headache | ✓ | | | Tumor, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| | ✓ | | Dizziness or fainting spells | | ✓ | | Rupture/hernia | | ✓ | | Loss of memory or amnesia |
| | ✓ | | Eye trouble | | ✓ | | Piles or rectal disease | | ✓ | | Nervous trouble of any sort |
| | ✓ | | Ear, nose, or throat trouble | | ✓ | | Frequent or painful urination | | ✓ | | Periods of unconsciousness |
| ✓ | | | Hearing loss | | ✓ | | Bed wetting since age 12 | | ✓ | | Have you ever had |
| | ✓ | | Chronic or frequent colds | | ✓ | | Kidney stone or blood in urine | | ✓ | | homosexual contact? |
| | ✓ | | Severe tooth or gum trouble | | ✓ | | Sugar or albumin in urine | | ✓ | | Been exposed to AIDS |
| | ✓ | | Sinusitis | | ✓ | | VD—Syphilis, gonorrhea, etc. | | ✓ | | Alcohol Use (Excessive) |
| | ✓ | | Hay Fever | | ✓ | | Recent gain or loss of weight | ✓ | ✓ | | Drug Use/Addiction |
| | ✓ | | Head injury | | ✓ | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| | ✓ | | Skin diseases | | ✓ | | Bone, joint or other deformity | ✓ | | | Cocaine |
| | ✓ | | Thyroid trouble | | ✓ | | Lameness | | | | Heroin |
| | ✓ | | Tuberculosis | | ✓ | | Loss of finger or toe | | | | L.S.D. |
| | ✓ | | Asthma | | ✓ | | Painful or "Trick"shoulder or elbow | | | | Amphetamines |
| | ✓ | | Shortness of breath | ✓ | | | Recurrent back pain | | | | Others: (Specify) |
| ✓ | | | Pain or pressure in chest | | ✓ | | "Trick" or locked knee | | | | |
| ✓ | ✓ | | Chronic cough | | ✓ | | Foot trouble | | | | Alcohol or drug |
| | ✓ | | Palpitation or pounding heart | ✓ | | | Neuritis | | ✓ | | Withdrawal Problems |
| | ✓ | | Heart trouble | | ✓ | | Paralysis (include infantile) | | | | |
| | ✓ | | High or low blood pressure | | | | | | | | |
| | ✓ | | Cramps in your legs | | | | | **10. FEMALES ONLY HAVE YOU EVER** | | | |
| | ✓ | | Frequent indigestion | | | | | | | | Been treated for a female disorder |
| | ✓ | | Stomach, liver, or intestinal trouble | | | | | | | | Had a change in menstrual pattern |
| ✓ | ✓ | | Gall bladder trouble or gallstones | | | | | | | | ARE YOU PREGNANT |
| | ✓ | | Jaundice or hepatitis | | | | | | | | SUSPECT YOU ARE PREGNANT |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one) |
|---|---|
| GM Point + Bus | ☑ Right handed  ☐ Left handed |

000119

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of:<br>A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| | ✓ | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| | ✓ | C. Inability to assume certain positions. | | ✓ | |
| | ✓ | D. Other medical reasons *(If yes, give reasons.)* | | | |
| ✓ | | 14. Have you, ever been treated for a mental condition? *(If yes, specify when, where, and give details).* | | ✓ | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | ✓ | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | ✓ | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.)* |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? *(If yes, describe and give age at which occured.)* | | | |
| ✓ | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | | ✓ | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom , and what amount, when, why.)* |

EXPLANATION: (#13–22 ABOVE)

Treatment Center Insight
Treatment Center Turning Point

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE |
|---|---|
| DARRYL BAKER | Darryl Baker |

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES _____ NO ✓

WHAT ARRANGEMENTS HAVE BEEN MADE? P.E. scheduled

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED ✓

GENERAL POPULATION ✓ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____ needs P.E

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*

32-BM
NKAy
Polysub abuse

000120

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| STEPHEN GIDEL, PA<br>PHYSICIAN ASSISTANT | 6/8/95 | Steph Gidel PA | |

BP-S354.060  **INTAKE SCREENING (MEDICAL)**  CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the
Institution)

| Institution _____ | Date of Arrival 08/26/05 | Time of Arrival 1230 |
|---|---|---|

| Inmate's Name Baker, Darryl | Register Number 19613~039 |
|---|---|

### M E D I C A L    C L E A R A N C E

1. BP-149(60) reviewed? ☑ yes; ☐ no (Explain)

   136/86

2. General Population Housing Approved? ☑ yes; ☐ no (Specify limitation or
   need)

3. Approved for Temporary Work Assignment? ☑ yes; ☐ no (Specify limitations
   or exclusions)

4. For Holdovers:  OK for Continued Transport? ☑ yes; ☐ no (Explain)

5. Disabilities? ☐ yes    ☑ no   (If yes, enter code(s) into MDS)
                              Code(s)

6. Remarks: advised to follup 8/29/05 S/C to discuss Cope

| Medical Staff Signature S- Gosa PA-C | Date 08/26/05 | Time 1320 |
|---|---|---|

Medical Staff Title    Samuel Gosa, PA-C
                       USP __burg

Record Copy – Inmate Central File; copy – file
(This form may be replicated via WP)                Replaces BP-354(60) of APRIL 1990
                                                    and BP-S354 of AUG 1994

BP-S354.060 **INTAKE SCREENI.   (MEDICAL)**   CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the
Institution)

| Institution | Date of Arrival  8-12-01 | Time of Arrival  1830 |
|---|---|---|

| Inmate's Name  Baker, Darryl | Register Number  19613-039 |
|---|---|

### M E D I C A L   C L E A R A N C E

1. BP-149(60) reviewed? ☑ yes; ☐ no (Explain)


2. General Population Housing Approved? ☑ yes; ☐ no (Specify limitation or
   need)



3. Approved for Temporary Work Assignment? ☐ yes; ☐ no (Specify limitations
   or exclusions)



4. For Holdovers:  OK for Continued Transport? ☐ yes; ☐ no (Explain)



5. Disabilities? ☐ yes  ☐ no  (If yes, enter code(s) into MDS)
                          Code(s)


6. Remarks:


| Medical Staff Signature  G. Bullock PA | Date  8-12-01 | Time  1830 |
|---|---|---|

Medical Staff Title   **Gary Bullock**
                      **Physician Assistant**

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)                    Replaces BP-354(60) of APRIL 1990
                                                        and BP-S354 of AUG 1994

000122

P-E354.060
DV 94    INTAKE SCREENING (MEDICAL)    U.S. DEPARTMENT OF JUSTICE
                                       FEDERAL BUREAU OF PRISONS

#### MEDICAL STAFF SHALL COMPLETE THIS SCREENING FORM ON ALL ARRIVALS TO THE INSTITUTION

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| MDC Bro | | |

| Name of Inmate | Register Number |
|---|---|
| Baker, Darryl | 19613 - 039 |

### MEDICAL CLEARANCE

| | | |
|---|---|---|
| **BP-149 (60) reviewed?** | Explain | |
| ☑ Yes | | |
| ☐ No | | |
| **General Population Housing Approved?** | Specify limitation or need | |
| ☑ Yes | | |
| ☐ No | | |
| **Approved for Temporary Work Assignment?** | Specify limitation or exclusion | |
| ☑ Yes | | |
| ☐ No | | |
| **For Holdovers: OK for Continued Transportation?** | Explain | |
| ☑ Yes | | |
| ☐ No | | |
| **Disabilities?** | If yes, enter code(s) into MDS | |
| ☐ Yes | | |
| ☑ No | | |

Remarks

| Medical Staff Signature | Medical Staff Title |
|---|---|
| Y. HERCULES, PA-C     MDC BROOKLYN | PA-C |
| | Date    Time |
| | 7/7/00    2040 |

Record Copy - Inmate Central File; Copy - File

**000123**

Replaces BP-354(60) of  APRIL 90  and BP-S354 of AUG 94

BP-S313.060   INTAKE SCREENING (MEDICAL)   CDFRM
NOV 94
U.S. DEPARTMENT OF JUSTICE                          FEDERAL BUREAU OF PRISONS

(Medical staff shall complete this screening form on all arrivals to the
Institution)

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| **USP LEWISBURG**<br>Health Services Unit<br>Lewisburg, PA 17837 | 7-1-04 | 1400 |

| Inmate's Name | Register Number |
|---|---|
| Baker, Darryl | 19613 - 039 |

### M E D I C A L    C L E A R E N C E

1. BP-149(60) reviewed? **X** yes; ☐ no (Explain)


2. General Population Housing Approved? **X** yes; ☐ no (Specify limitation or
need)


3. Approved for Temporary Work Assignment? **X** yes; ☐ no  Specify limitations or
exclusions

*No Food Service work until Medically cleared.*

4. For Holdovers: OK for Continued Transport? **X** yes; ☐ no  Explain)


5. Disabilities? ☐ yes **X** no (If yes, enter code(s) into MDS)
                                Code(s)


6. Remarks:


| Medical Staff Signature | Date 7-1-04 | Time 1448 |
|---|---|---|

Medical Staff Title
*D. McClintock; Paramedic*              *L.Potter; Paramedic*

*B. Prince; Paramedic*                  *R. Parkyn; Paramedic* 000124

Record Copy - Inmate Central File; Copy - File
(This form may be replicated via WP)              Replaces BP-313(60) of APR 96 and BP-S314 of AUG 1994

BP-S354.060  **INTAKE SCREENING (MEDICAL)**  CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the
Institution)

| Institution *McKean* | Date of Arrival *7/12/02* | Time of Arrival |
|---|---|---|

| Inmate's Name *Baker, Darryl* | Register Number *19663-039* |
|---|---|

### M E D I C A L     C L E A R A N C E

1. BP-149(60) reviewed? ☒ yes; ☐ no (Explain)

2. General Population Housing Approved? ☒ yes; ☐ no (Specify limitation or
   need)

3. Approved for Temporary Work Assignment? ☐ yes; ☐ no (Specify limitations
   or exclusions)  *Pending*

4. For Holdovers:  OK for Continued Transport? ☒ yes; ☐ no (Explain)

5. Disabilities?  ☐ yes  ☒ no  (If yes, enter code(s) into MDS)
                                 Code(s)

6. Remarks:
   *ETTM*
   *40U/0c*

| Medical Staff Signature *RS* | Date *7/12/02* | Time *1220* |
|---|---|---|

Medical Staff Title *PA*

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)

Replaces BP-354(60) of APRIL 1990
and BP-S354 of AUG 1994

000125

BP-S354.060  **INTAKE SCREENING    (MEDICAL)**   CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the
Institution)

| Institution    USP Lewisburg PA | Date of Arrival   8/30/02 | Time of Arrival   1205 |
|---|---|---|

| Inmate's Name    Baker, Darryl | Register Number   19613-039 |
|---|---|

### M E D I C A L    C L E A R A N C E

1. BP-149(60) reviewed? ☑ yes; ☐ no (Explain)

2. General Population Housing Approved? ☐ yes; ☑ no (Specify limitation or
   need)

   H/O

3. Approved for Temporary Work Assignment? ☑ yes; ☐ no (Specify limitations
   or exclusions)

4. For Holdovers:  OK for Continued Transport? ☑ yes; ☐ no (Explain)

5. Disabilities?  ☐ yes   ☑ no   (If yes, enter code(s) into MDS)
                              Code(s)

6. Remarks:            none

| Medical Staff Signature   [signature] | Date   8/30/02 | Time   1228 |
|---|---|---|

Medical Staff Title         Ivan Navarro, PA

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)                 Replaces BP-354(60) of APRIL 1990
                                                      and BP-S354 of AUG 1994

000126

BP-S354.060  **INTAKE SCREENING (MEDICAL)**  CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the
Institution)

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| FCI Loretto | 7/7/00 | |

| Inmate's Name | Register Number |
|---|---|
| Baker, Darryl | 19613-039 |

### M E D I C A L   C L E A R A N C E

1. BP-149(60) reviewed? ☑ yes; ☐ no (Explain)


2. General Population Housing Approved? ☑ yes; ☐ no (Specify limitation or
   need)


3. Approved for Temporary Work Assignment? ☐ yes; ☑ no (Specify limitations
   or exclusions)

   Pending Clearance

4. For Holdovers: OK for Continued Transport? ☑ yes; ☐ no (Explain)



5. Disabilities? ☐ yes  ☑ no  (If yes, enter code(s) into MDS)
                                Code(s)


6. Remarks:

          NO LICE  Ø SUICIDAL IDEATION

| Medical Staff Signature | Date | Time |
|---|---|---|
| B____ RN C | 7/7/00 | 1225 |

Medical Staff Title


Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)              Replaces BP-354(60) of APRIL 1990
                                                  and BP-S354 of AUG 1994



BP-S354.060  **INTAKE SCREENING (MEDICAL)**  CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the Institution)

| Institution  USP LEWISBURG HEALTH SERVICES UNIT LEWISBURG PA 17837 | Date of Arrival  30 JUN 2000 | Time of Arrival  1930 |
|---|---|---|

| Inmate's Name  BAKER, DANIEL | Register Number  149 19613-039 |
|---|---|

### M E D I C A L   C L E A R A N C E

1. BP-149(60) reviewed? ☒ yes; ☐ no (Explain)

2. General Population Housing Approved? ☒ yes; ☐ no (Specify limitation or need)

3. Approved for Temporary Work Assignment? ☒ yes; ☐ no (Specify limitations or exclusions)

4. For Holdovers:  OK for Continued Transport? ☒ yes; ☐ no (Explain)

5. Disabilities? ☐ yes  ☒ no  (If yes, enter code(s) into MDS)
   Code(s)

6. Remarks: NONE

| Medical Staff Signature  NO life  Mark Byish PA-C | Date  30 JUN 2000  7/7/00 | Time  1613  1222 |
|---|---|---|

Medical Staff Title
Mark Peoria, PA-C

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)

Replaces BP-354(60) of APRIL 1990
and BP-S354 of AUG 1994

000128

BP-S354.060 **INTAKE SCREENING (MEDICAL)**    CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the
Institution)

| Institution McKean | Date of Arrival 10/18/95 | Time of Arrival |
|---|---|---|

| Inmate's Name Baker, Darryl | Register Number 19013-039 |
|---|---|

## M E D I C A L    C L E A R A N C E

1. BP-149(60) reviewed? ☒ yes; ☐ no (Explain)


2. General Population Housing Approved? ☒ yes; ☐ no (Specify limitation or need)


3. Approved for Temporary Work Assignment? ☒ yes; ☐ no (Specify limitations or exclusions)


4. For Holdovers:  OK for Continued Transport? ☐ yes; ☐ no (Explain)


5. Disabilities? ☐ yes   ☒ no  (If yes, enter code(s) into MDS)
   Code(s)


6. Remarks:    ELTM,


| Medical Staff Signature | Date 10/18/95 | Time 1730 |
|---|---|---|

Medical Staff Title


Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)

Replaces BP-354(60) of APRIL 1990
and BP-S354 of AUG 1994

000129

U.S. DEPARTMENT OF JUSTICE
Federal Bureau of Prisons

INTAKE SCREE..NG *(MEDICAL)*

*(Medical staff shall complete this screening form on all arrivals to the institution)*

| INSTITUTION | DATE OF ARRIVAL | TIME OF ARRIVAL |
|---|---|---|
| FCI Milan | 10-4-95 | 1200 |

| INMATE'S NAME | REGISTER NUMBER |
|---|---|
| Baker, Darryl | 19613-039 |

### MEDICAL CLEARANCE

**[1]** BP–149(60) REVIEWED? ☐ YES ☑ NO *(Explain):*

not available

**[2]** General Population Housing Approved? ☑ YES ☐ NO *(Specify limitation or need):*

**[3]** Approved for Temporary Work Assignment? ☐ YES ☑ NO *(Specify limitations or exclusions):*

Angina PC

**[4]** For Holdovers: OK for Continued Transport? ☑ YES ☐ NO *(Explain):*

**[5]** Remarks:

| MEDICAL STAFF SIGNATURE **MARIO BAYONETO, PA** | DATE 10-4-95 | |
|---|---|---|
| MEDICAL STAFF TITLE  PA | TIME 1325 | |

ORIGINAL – INMATE CENTRAL FILE
CANARY – FILE

000130

USP LVN

BP–354(60)
APRIL 1990

U.S. DEPARTMENT OF JUSTICE
Federal Bureau of Prisons

## INTAKE SCREENING *(MEDICAL)*

*(Medical staff shall complete this screening form on all arrivals to the institution)*

| INSTITUTION | DATE OF ARRIVAL | TIME OF ARRIVAL |
|---|---|---|
| F.D.C. MiLaN | 6/8/95 | 1200 |

| INMATE'S NAME | REGISTER NUMBER |
|---|---|
| BAKER, DARRYL | 19613-039 |

### MEDICAL CLEARANCE

**[1]** BP–149(60) REVIEWED?  ☐ YES  ☒ NO  *(Explain):*  Transfer

**[2]** General Population Housing Approved?  ☒ YES  ☐ NO  *(Specify limitation or need):*

**[3]** Approved for Temporary Work Assignment?  ☐ YES  ☒ NO  *(Specify limitations or exclusions):*

**[4]** For Holdovers:  OK for Continued Transport?  ☒ YES  ☐ NO  *(Explain):*

**[5]** Remarks:
Etic
NKMA

| MEDICAL STAFF SIGNATURE | DATE | |
|---|---|---|
| Steph Saul | 6/8/95 | |
| MEDICAL STAFF TITLE | TIME | |
| P.A | 1525 | |

ORIGINAL – INMATE CENTRAL FILE
CANARY – FILE

000131

USP LVN

BP–354(60)
APRIL 1990

513-111                                                              AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CONSULTATION SHEET 550 (332-2118) |

## REQUEST

TO: ophthamology (orbital surgeon)    FROM: (Requesting physician or activity)    DATE OF REQUEST 5-18-0

ROSS QUINN, M.D.
MEDICAL OFFICER
Dr Killer

REASON FOR REQUEST (Complaints and findings)
UR

Hx Ⓛ orbit fracture \ CT scan result 3-28-05    3-28-05 orbits head ⊖

PROVISIONAL DIAGNOSIS
Ⓛ inferior rectus \ diplopia    30-60 days

DOCTOR'S SIGNATURE ROSS QUINN M.D.    APPROVED rglk    PLACE OF CONSULTATION
MEDICAL OFFICER    ☐ BEDSIDE  ☒ ON CALL    ☒ ROUTINE  ☐ TODAY
                                             ☐ 72 HOURS  ☐ EMERGENCY

## CONSULTATION REPORT

RECORD REVIEWED ☐ YES ☐ NO    PATIENT EXAMINED ☐ YES ☐ NO    TELEMEDICINE ☐ YES ☐ NO

Approved for ophthalmology cons-lt
re necessity of surgical intervention
of ? entrapment © rectus muscle — 60-90 days,

ROSS QUINN, M.D.
MEDICAL OFFICER
JUN 0 8 2005

(Continue on reverse side)

SIGNATURE AND TITLE    DATE

HOSPITAL OR MEDICAL FACILITY    RECORDS MAINTAINED AT    DEPARTMENT/SERVICE OF PATIENT

RELATION TO SPONSOR    SPONSOR'S NAME (Last, first, middle)    SPONSOR FSL ELKTON

PATIENT'S IDENTIFICATION  (For typed or written entries give: Name–last, first, middle; ID no. (SSN or other); Sex; Date of Birth; Rank/Grade)    REGISTER NO:    WARD NO.

Baker, Durrl 19613039
6-3062

CONSULTATION SHEET
Medical Record    000132

STANDARD FORM 513 (REV. 4-98)
Prescribed by GSA/ICMR FPMR (41 CFR) 101-11 .203(b)(10)

AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CONSULTATION SHEET |
|---|---|

## REQUEST

**TO:** opthamalogist

**FROM:** *(Requesting physician or activity)* Dr Keller

**DATE OF REQUEST** 1-19-05

**REASON FOR REQUEST** *(Complaints and findings)*
(UR)

**PROVISIONAL DIAGNOSIS**
(L) eye    2° H
Diploplia, Dizziness    2° to Assault.    (3rd Hx consults)

| DOCTOR'S SIGNATURE | APPROVED O | PLACE OF CONSULTATION ☐ BEDSIDE ☐ ON CALL | ☐ ROUTINE ☐ 72 HOURS | ☐ TODAY ☐ EMERGENCY |
|---|---|---|---|---|

## CONSULTATION REPORT

**RECORD REVIEWED** ☐ YES ☐ NO    **PATIENT EXAMINED** ☐ YES ☐ NO    **TELEMEDICINE** ☐ YES ☐ NO

*(Continue on reverse side)*

| SIGNATURE AND TITLE | | DATE |
|---|---|---|

| HOSPITAL OR MEDICAL FACILITY | RECORDS MAINTAINED AT FSL Elkton | DEPARTMENT/SERVICE OF PATIENT |
|---|---|---|

| RELATION TO SPONSOR | SPONSOR'S NAME *(Last, first, middle)* | SPONSOR'S ID NUMBER *(SSN or Other)* |
|---|---|---|

**PATIENT'S IDENTIFICATION** *(For typed or written entries give: Name—last, first, middle; ID no. (SSN or other); Sex; Date of Birth; Rank/Grade)*

**REGISTER NO.**    **WARD NO.**

Baker, Daryl
196/3-039

**CONSULTATION SHEET**
Medical Record    000133
**STANDARD FORM 513** (REV. 4-98)
Prescribed by GSA/ICMR FPMR (41 CFR) 101-11 .203(b)(10)

513-111                                                                                    AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CONSULTATION SHEET |
|---|---|

## REQUEST

TO: _Radiology - CAT scan_     FROM: (Requesting physician or activity) _____     DATE OF REQUEST 09/20/04

REASON FOR REQUEST (Complaints and findings)

Inmate = assault → (L) orbital fracture & sx (L) ocular entrapment. Needs CAT scan orbits, attn (L) to F/U fx & prepare for probable surgery

PROVISIONAL DIAGNOSIS        As Above

DOCTOR'S SIGNATURE _____

| APPROVED | PLACE OF CONSULTATION | | |
|---|---|---|---|
| mm | ☐ BEDSIDE   ☐ ON CALL | ☐ ROUTINE   ☐ 72 HOURS | ☐ TODAY   ☐ EMERGENCY |

## CONSULTATION REPORT

RECORD REVIEWED ☐ YES ☐ NO        PATIENT EXAMINED ☐ YES ☐ NO        TELEMEDICINE ☐ YES ☐ NO

*(Continue on reverse side)*

SIGNATURE AND TITLE                                                                DATE

HOSPITAL OR MEDICAL FACILITY        RECORDS MAINTAINED AT        DEPARTMENT/SERVICE OF PATIENT

RELATION TO SPONSOR        SPONSOR'S NAME (Last, first, middle)        SPONSOR'S ID NUMBER (SSN or other)        **FSL ELKTON**

PATIENT'S IDENTIFICATION  (For typed or written entries give: Name—last, first, middle; ID no. (SSN or other); Sex; Date of Birth; Rank/Grade)     REGISTER NO.        WARD NO.

Baker, Darryl
19613 - 039
06/30/62

CONSULTATION SHEET
Medical Record
STANDARD FORM 513 (REV. 4-98)   **000134**
Prescribed by GSA/ICMR FPMR (41 CFR) 101-11 .203(b)(10)